# Navigate Business Checking <sup>SM</sup>

August 31, 2025 ■ Page 1 of 5



CINEMAWORLD OF FLORIDA, INC.
DEBTOR IN POSSESSION
CH11 CASE #25-17693 SFL
970 16TH PL
VERO BEACH FL 32960-5516

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

You control your information - Be aware what you share

It could be something as innocent as your email address or where you bank or live. Be careful what you share and who you share it with.

Fraudsters can use your personal information to steal your identity. They'll get into your accounts or even open new accounts in your name. This costs you money, time to close unauthorized accounts and an emotional toll as you try to repair your good name.

Scammers use all kinds of ways to get you to give up your information:
- Scammers can pose as your bank claiming there is a "problem" with your account.
- Tech imposters will convince you there is "an issue" with your device and get you to give them access to it.
- They'll have you scan QR codes or get you to fill in personal information on fake websites or online surveys.

Don't give them that chance. Protect your information on- and offline!

What to do:



- Use strong, complex passwords on all your accounts. Use two-factor authentication whenever it's available.
- Avoid clicking links in emails or texts. Instead, go directly to the official website or app.
- Be mindful of what you share on social media and who with.
- Use secure Wi-Fi. Avoid public Wi-Fi if possible.
- Install and maintain antivirus and antimalware software on your devices.
- Don't share personal information unless you initiated the contact. Slow down and always verify who you're giving the information to and why to ensure it makes sense.

Remember, it's your information. Share it wisely.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 8/1 | $4,841.38 |
| Deposits/Credits | 10,000.06 |
| Withdrawals/Debits | - 7,947.88 |
| Ending balance on 8/31 | $6,893.56 |

Account number: ███ 634 (primary account)

CINEMAWORLD OF FLORIDA, INC.
DEBTOR IN POSSESSION
CH11 CASE #25-17693 SFL

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.06 |
| Average collected balance | $7,313.47 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.06 |
| Interest paid this year | $0.06 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 8/1 | | Recurring Payment authorized on 07/31 Adobe Inc 800-8336687 CA S465212611223420 Card 8529 | | 179.98 | 4,661.40 |
| 8/4 | | Purchase authorized on 08/01 Control Play Inc. 866-6848324 NY S465213681032599 Card 8529 | | 808.99 | |
| 8/4 | | Recurring Payment authorized on 08/03 Web*Hostgator.Com Hostgator.Com MA S305215264465495 Card 8529 | | 239.00 | 3,613.41 |
| 8/7 | | Purchase authorized on 08/05 Fedex496933253 800-4633339 TN S305217475833911 Card 8529 | | 57.10 | |
| 8/7 | | Purchase authorized on 08/06 USPS.Com Clicknshi 800-344-7779 DC S305218540271834 Card 8529 | | 8.40 | 3,547.91 |
| 8/11 | | Purchase authorized on 08/07 Fedex497083588 800-4633339 TN S585219454658357 Card 8529 | | 32.85 | |
| 8/11 | | Purchase authorized on 08/08 Fedex497182151 800-4633339 TN S305220469382816 Card 8529 | | 10.95 | |
| 8/11 | | Purchase authorized on 08/08 Cigars Direct.Com 800-2010461 FL S465220586470850 Card 8529 | | 134.82 | 3,369.29 |
| 8/12 | | Online Transfer From Cinemaworld of Florida, Inc. Business Checking xxxxxx6857 Ref #Ib0Thn9F8V on 08/12/25 | 10,000.00 | | 13,369.29 |
| 8/13 | | Purchase authorized on 08/11 Fedex497377209 800-4633339 TN S585223450183329 Card 8529 | | 49.95 | 13,319.34 |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 8/14 | | Purchase authorized on 08/12 Fedex497527399 800-4633339 TN S385224456437786 Card 8529 | | 10.95 | |
| 8/14 | | Purchase authorized on 08/13 Sunpass*Acc1217474 888-865-5352 FL S305225536594832 Card 8529 | | 3.50 | 13,304.89 |
| 8/15 | | Purchase authorized on 08/12 Ushio America, Inc 714-2293156 CA S305224556410792 Card 8529 | | 2,063.97 | |
| 8/15 | | Recurring Payment authorized on 08/14 USPS.Com Clicknshi 800-344-7779 DC S385226501157558 Card 8529 | | 27.20 | 11,213.72 |
| 8/18 | | Purchase authorized on 08/14 Fedex497677628 800-4633339 TN S585226453362049 Card 8529 | | 10.95 | |
| 8/18 | | Purchase authorized on 08/15 Amazon Mktpl*I4380 Amzn.Com/Bill WA S385227492773524 Card 8529 | | 68.48 | 11,134.29 |
| 8/20 | | Purchase authorized on 08/15 Fedex497776986 800-4633339 TN S305227480323759 Card 8529 | | 32.85 | |
| 8/20 | | Purchase authorized on 08/15 Ushio America, Inc 714-2293156 CA S385227595543837 Card 8529 | | 2,683.11 | |
| 8/20 | | Recurring Payment authorized on 08/18 Vbs*Vonage Busines 866-901-0242 GA S305231216208185 Card 8529 | | 334.80 | |
| 8/20 | | Recurring Payment authorized on 08/19 USPS.Com Clicknshi 800-344-7779 DC S585231501172742 Card 8529 | | 27.20 | 8,056.33 |
| 8/21 | | Purchase authorized on 08/19 Fedex498119985 800-4633339 TN S305231564734423 Card 8529 | | 21.90 | |
| 8/21 | | Purchase authorized on 08/20 Sams Club #6520 Vero Beach FL S385232631823693 Card 8529 | | 430.00 | 7,604.43 |
| 8/22 | | Recurring Payment authorized on 08/21 Cloud Cover Music William.Prip@ CA S305233557716617 Card 8529 | | 67.73 | 7,536.70 |
| 8/25 | | Purchase authorized on 08/21 Fedex498289112 800-4633339 TN S465233523215150 Card 8529 | | 49.95 | |
| 8/25 | | Purchase authorized on 08/22 Fedex498400095 800-4633339 TN S305234655896615 Card 8529 | | 93.75 | 7,393.00 |
| 8/26 | | Recurring Payment authorized on 08/25 USPS.Com Clicknshi 800-344-7779 DC S465237563052462 Card 8529 | | 8.40 | |
| 8/26 | | Recurring Payment authorized on 08/25 USPS.Com Clicknshi 800-344-7779 DC S465237566431861 Card 8529 | | 8.40 | 7,376.20 |
| 8/27 | | Purchase authorized on 08/25 Fedex498600925 800-4633339 TN S585237490019795 Card 8529 | | 21.90 | 7,354.30 |
| 8/29 | | Purchase authorized on 08/27 Fedex498846089 800-4633339 TN S305239464255205 Card 8529 | | 82.80 | |
| 8/29 | | Purchase authorized on 08/29 Microsoft#G107827641 Msbill.Info WA P000000085111052 Card 8529 | | 378.00 | |
| 8/29 | | Interest Payment | 0.06 | | 6,893.56 |
| **Totals** | | | **$10,000.06** | **$7,947.88** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2025 - 08/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---|---|---|
| • Minimum daily balance | $10,000.00 | $3,369.29 | ☐ |



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| How to avoid the monthly service fee | | |
| • Combined balance in linked accounts, which may include | $15,000.00 | $7,358.47 ☐ |

- Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus
- Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus
- Average ledger balance in your Business Time Account (CD)

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WK/WK

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ☑ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

CINEMAWORLD OF FLORIDA INC
DBA CW LANES & GAMES
970 16TH PL
VERO BEACH, FL  32960-5516

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Platinum Honors

for August 1, 2025 to August 31, 2025                    Account number: ██████ 4736

**CINEMAWORLD OF FLORIDA INC      DBA CW LANES & GAMES**

## Account summary

| | | |
|---|---|---|
| Beginning balance on August 1, 2025 | $467.00 | # of deposits/credits: 0 |
| Deposits and other credits | 0.00 | # of withdrawals/debits: 0 |
| Withdrawals and other debits | -0.00 | # of items-previous cycle[1]: 3 |
| Checks | -0.00 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $467.00 |
| **Ending balance on August 31, 2025** | **$467.00** | [1]Includes checks paid, deposited items and other debits |

---

## Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-09-24-0541.A | 6490905

---

**Clinton Savings Bank**
*An experience you can bank on.*

**200 Church Street**
**PO Box 770**
**Clinton, MA 01510-6770**

*Statement Ending 08/31/2025*

*Page 1 of 24*

CINEMAWORLD OF FLORIDA, INC
970 16TH PL
VERO BEACH FL 32960-5516

### Managing Your Accounts

| | | |
|---|---|---|
| | Phone Number | 888-744-4CSB(4272) |
| | Mailing Address | 200 Church St PO Box 770 Clinton, MA  01510-6770 |
| | Bank by Phone | (978) 365-3713 |
| | Online Banking | clintonsavings.com |

## Exciting Changes are Coming to eStatements in September!

### Get ready for a fresh, modern look designed with you in mind.

**The changes include an upgrade to our eStatement retention system.**

As outlined in our disclosure, you will continue to have online access to the past three years of eStatements. **However, any statements older than three years may no longer be available online after this update.**

**To ensure you have the records you need, please log in to Online Banking and download any statements older than 3 years you may wish to keep before September 17th.**

If you are still receiving paper statements, consider signing up for eStatements to enjoy all the benefits!



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| Commercial | XXXXX1905 | $745.33 |

## Commercial  -  XXXXX1905

### Account Summary

| Date | Description | Amount | |
|---|---|---|---|
| 08/01/2025 | **Beginning Balance** | **$234,492.60** | |
| | 173 Credit(s) This Period | $794,110.49 | |
| | 161 Debit(s) This Period | $1,027,857.76 | |
| 08/31/2025 | **Ending Balance** | **$745.33** | |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **08/01/2025** | **Beginning Balance** | | | **$234,492.60** |
| 08/01/2025 | External Deposit INDY Cinema Grou - 07-30 WT7 ST-C8Z1A9L1O6P2 | | $8,354.21 | $242,846.81 |



Member FDIC
Member DIF
NMLS#422081

Clinton Savings Bank
An experience you can bank on.

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/01/2025 | External Deposit INDY Cinema Grou - 07-30 LM16 ST-D5Y2Z4V5A6P8 | | $4,760.30 | $247,607.11 |
| 08/01/2025 | External Deposit INDY Cinema Grou - 07-29 VB11 ST-J3P5I4D9M9I9 | | $4,498.21 | $252,105.32 |
| 08/01/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,389.93 | $253,495.25 |
| 08/01/2025 | External Deposit INDY Cinema Grou - 07-30 CWT1 ST-U3I5V1G7W3I8 | | $1,358.43 | $254,853.68 |
| 08/01/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $70.00 | $254,923.68 |
| 08/01/2025 | External Withdrawal Sysco Corporatio - Payment USBL032175901S | $919.85 | | $254,003.83 |
| 08/01/2025 | External Withdrawal warnerbrosllc - WEB PYMNT | $43,761.76 | | $210,242.07 |
| 08/01/2025 | Check 27515 | $500.00 | | $209,742.07 |
| 08/04/2025 | External Deposit INDY Cinema Grou - 07-31 WT7 ST-R0G1E2P3Q0E6 | | $12,411.45 | $222,153.52 |
| 08/04/2025 | External Deposit INDY Cinema Grou - 07-31 LM16 ST-Y4W5L2Z6C7H7 | | $6,255.94 | $228,409.46 |
| 08/04/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $5,046.44 | $233,455.90 |
| 08/04/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $4,040.79 | $237,496.69 |
| 08/04/2025 | External Deposit INDY Cinema Grou - 07-30 VB11 ST-J0D1Y8N1H5F2 | | $3,259.86 | $240,756.55 |
| 08/04/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,404.44 | $243,160.99 |
| 08/04/2025 | External Deposit INDY Cinema Grou - 07-31 CWT1 ST-F3K5J5F9T2D0 | | $1,949.00 | $245,109.99 |
| 08/04/2025 | External Deposit ATOM TICKETS - CORP PAY 7.24.25 | | $1,601.10 | $246,711.09 |
| 08/04/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $1,070.00 | $247,781.09 |
| 08/04/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $520.00 | $248,301.09 |
| 08/04/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $345.00 | $248,646.09 |
| 08/04/2025 | External Deposit Sysco Corporatio - Payment USBL032175901S | | $3.26 | $248,649.35 |
| 08/04/2025 | External Deposit Sysco Corporatio - Payment USBL056105700S | | $3.22 | $248,652.57 |
| 08/04/2025 | External Withdrawal ACADIA STRATEGIC TELECHK 800-697-9263 - PURCHASE 35135985 | $24,817.50 | | $223,835.07 |
| 08/04/2025 | External Withdrawal ACADIA STRATEGIC TELECHK | $52,841.71 | | $170,993.36 |

Clinton Savings Bank
An experience you can bank on.

*Statement Ending 08/31/2025*

Page 4 of 24

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | 800-697-9263 - PURCHASE 35136011 | | | |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-02 WT7 ST-V8G5T8K0P7L1 | | $18,003.67 | $188,997.03 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-01 WT7 ST-O3H8Y4W9O7L7 | | $17,385.55 | $206,382.58 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-03 WT7 ST-J8R5W0B7Z3T4 | | $13,790.90 | $220,173.48 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-01 LM16 ST-Y4L1I7O7F6R1 | | $13,435.92 | $233,609.40 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-02 LM16 ST-Y3U0X0D1I5G9 | | $9,788.23 | $243,397.63 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-03 LM16 ST-O4A6T1O5Y6H5 | | $8,066.68 | $251,464.31 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-02 VB11 ST-C6A1G0U8U0D2 | | $7,595.40 | $259,059.71 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-01 VB11 ST-W5W9H5M1N0M3 | | $5,669.03 | $264,728.74 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-03 VB11 ST-T5L2L3B4K5Q4 | | $5,576.63 | $270,305.37 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-02 CWT1 ST-O5C7W2M6Z3J2 | | $5,450.90 | $275,756.27 |
| 08/05/2025 | External Deposit INDY CINEMA GROU - 08-01 CWT1 ST-V2R5A4T8P7B1 | | $3,557.44 | $279,313.71 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 08-03 CWT1 ST-M8F9V9S9Q9P4 | | $3,320.22 | $282,633.93 |
| 08/05/2025 | External Deposit INDY Cinema Grou - 07-31 VB11 ST-J1R5J5T8X6C9 | | $2,557.22 | $285,191.15 |
| 08/05/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,011.91 | $287,203.06 |
| 08/05/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $445.00 | $287,648.06 |
| 08/05/2025 | External Withdrawal MERCHANTSERVCS - BILLNG Merch Bankcard 1044942 CW Lanes and Games 4445023907741 | $30.00 | | $287,618.06 |
| 08/05/2025 | External Withdrawal MERCHANTSERVCS - BILLNG Merch Bankcard 1044275 Cinemaworld of Florida Inc 4445023905778 | $30.00 | | $287,588.06 |
| 08/05/2025 | External Withdrawal MERCHANTSERVCS - BILLNG Merch Bankcard 1044908 Cinemaworld Theatres Linclon Mall 4445023907535 | $30.00 | | $287,558.06 |
| 08/05/2025 | External Withdrawal MERCHANTSERVCS - BILLNG Merch Bankcard 1044952 The Majestic 11 by Cinemaworld 4445023907758 | $30.00 | | $287,528.06 |
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 1044275 Cinemaworld of Florida Inc 4445023905778 | $132.32 | | $287,395.74 |
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 1044908 Cinemaworld Theatres Linclon Mall 4445023907535 | $133.25 | | $287,262.49 |

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 2081235 Cinemaworld Theatres Lincoln - Ecom 4445029711645 | $137.39 | | $287,125.10 |
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 3502096 The Majestic 7 Arsenal Yards 4445061818555 | $152.35 | | $286,972.75 |
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 1044952 The Majestic 11 by Cinemaworld 4445023907758 | $177.24 | | $286,795.51 |
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 3255366 CW Lanes and Games- Lincoln 4445042806703 | $577.09 | | $286,218.42 |
| 08/05/2025 | External Withdrawal Sysco Corporatio - Payment USBL056874222S | $578.32 | | $285,640.10 |
| 08/05/2025 | External Withdrawal Sysco Corporatio - Payment USBL056154555S | $1,252.95 | | $284,387.15 |
| 08/05/2025 | External Withdrawal VANTIV_INTG_PYMT - BILLNG Merch Bankcard 1044942 CW Lanes and Games 4445023907741 | $2,084.01 | | $282,303.14 |
| 08/05/2025 | Domestic Wire Withdrawal Outgoing Wire VISTAR | $2,352.83 | | $279,950.31 |
| 08/05/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12145 | $25.00 | | $279,925.31 |
| 08/05/2025 | Domestic Wire Withdrawal Outgoing Wire TRINET HR III INC | $125,983.86 | | $153,941.45 |
| 08/05/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12148 | $25.00 | | $153,916.45 |
| 08/05/2025 | Domestic Wire Withdrawal Outgoing Wire TRINET HR III INC | $18,272.16 | | $135,644.29 |
| 08/05/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12146 | $25.00 | | $135,619.29 |
| 08/05/2025 | Check 27524 | $453.00 | | $135,166.29 |
| 08/05/2025 | Check 27531 | $1,314.40 | | $133,851.89 |
| 08/05/2025 | Check 27529 | $11,337.28 | | $122,514.61 |
| 08/05/2025 | Check 27530 | $32,164.10 | | $90,350.51 |
| 08/06/2025 | External Deposit INDY Cinema Grou - 08-04 WT7 ST-N5Q9D5F1J6D4 | | $6,131.65 | $96,482.16 |
| 08/06/2025 | External Deposit INDY Cinema Grou - 08-04 LM16 ST-Y1M8W6F5O6B6 | | $3,657.23 | $100,139.39 |
| 08/06/2025 | External Deposit INDY CINEMA GROU - 08-04 VB11 ST-V4Q0J3G4R4J6 | | $1,918.97 | $102,058.36 |
| 08/06/2025 | External Deposit INDY Cinema Grou - 08-04 CWT1 ST-U5T7O6Z1Z7O8 | | $1,453.58 | $103,511.94 |
| 08/06/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,425.96 | $104,937.90 |
| 08/06/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $367.00 | $105,304.90 |
| 08/06/2025 | External Withdrawal Mitsubishi HC Ca - Payment 40-7843800-001 | $3,169.05 | | $102,135.85 |
| 08/07/2025 | External Deposit NBCUNIVERSAL MED A550 - VENDOR PMT ISA* 00* * 00* * 01* * 01* 006981815 * 250806* 141 9* U | | $18,296.50 | $120,432.35 |
| 08/07/2025 | External Deposit INDY Cinema Grou - 08-05 WT7 ST-F5Q6B3C2Q0J0 | | $13,135.66 | $133,568.01 |

## Commercial - XXXXX1905 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/07/2025 | External Deposit INDY Cinema Grou - 08-05 LM16 ST-K1Z7L8N2R8V7 | | $7,093.83 | $140,661.84 |
| 08/07/2025 | External Deposit INDY Cinema Grou - 08-05 CWT1 ST-Q3I4R0L4V8D5 | | $3,493.41 | $144,155.25 |
| 08/07/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,450.45 | $146,605.70 |
| 08/07/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $150.00 | $146,755.70 |
| 08/07/2025 | External Withdrawal Sysco Corporatio - Payment USBL032416941S | $699.18 | | $146,056.52 |
| 08/07/2025 | External Withdrawal CARDMEMBER SERV - ELECT PYMT * * * * * * * * * * * 6142 | $1,152.00 | | $144,904.52 |
| 08/07/2025 | Domestic Wire Withdrawal Outgoing Wire RHODE ISLAND NOVELTY | $1,309.23 | | $143,595.29 |
| 08/07/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12163 | $25.00 | | $143,570.29 |
| 08/07/2025 | Check 27533 | $1,841.40 | | $141,728.89 |
| 08/07/2025 | Check 27532 | $2,608.04 | | $139,120.85 |
| 08/07/2025 | Check 27534 | $6,102.15 | | $133,018.70 |
| 08/07/2025 | Check 27540 | $6,388.35 | | $126,630.35 |
| 08/08/2025 | External Deposit INDY Cinema Grou - 08-06 WT7 ST-V1S7I6U5E5I7 | | $9,405.47 | $136,035.82 |
| 08/08/2025 | External Deposit INDY Cinema Grou - 08-05 VB11 ST-F8S3Z7M2S4P2 | | $4,547.01 | $140,582.83 |
| 08/08/2025 | External Deposit INDY Cinema Grou - 08-06 LM16 ST-O8O8D1Q9U0H0 | | $3,771.28 | $144,354.11 |
| 08/08/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,157.53 | $146,511.64 |
| 08/08/2025 | External Deposit INDY Cinema Grou - 08-06 CWT1 ST-F9L1H4U2F7S4 | | $1,623.62 | $148,135.26 |
| 08/08/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $180.00 | $148,315.26 |
| 08/08/2025 | External Withdrawal Sysco Corporatio - Payment USBL056154555S | $98.99 | | $148,216.27 |
| 08/08/2025 | External Withdrawal Sysco Corporatio - Payment USBL056874222S | $121.87 | | $148,094.40 |
| 08/08/2025 | External Withdrawal NGRID06 BILL PAYMENT - NGRID06WEB | $655.41 | | $147,438.99 |
| 08/08/2025 | External Withdrawal warnerbrosllc - WEB PYMNT | $51,008.12 | | $96,430.87 |
| 08/08/2025 | Domestic Wire Withdrawal Outgoing Wire VISTAR | $213.96 | | $96,216.91 |
| 08/08/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12174 | $25.00 | | $96,191.91 |
| 08/08/2025 | Check 27543 | $164.82 | | $96,027.09 |
| 08/08/2025 | Check 27537 | $360.00 | | $95,667.09 |
| 08/08/2025 | Check 27535 | $23,251.86 | | $72,415.23 |
| 08/11/2025 | External Deposit INDY Cinema Grou - 08-07 WT7 ST-Z6W3F7O2M0K3 | | $8,733.13 | $81,148.36 |

**Clinton Savings Bank**
An experience you can bank on.

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/11/2025 | External Deposit INDY CINEMA GROU - 08-07 LM16 ST-R6L2I2C4Q3I8 | | $3,948.83 | $85,097.19 |
| 08/11/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $3,785.10 | $88,882.29 |
| 08/11/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $3,656.20 | $92,538.49 |
| 08/11/2025 | External Deposit INDY Cinema Grou - 08-07 CWT1 ST-R1R0L2W6H2Q7 | | $2,772.42 | $95,310.91 |
| 08/11/2025 | External Deposit INDY Cinema Grou - 08-06 VB11 ST-A5T5M3Q2V4J8 | | $2,454.96 | $97,765.87 |
| 08/11/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,734.12 | $99,499.99 |
| 08/11/2025 | External Deposit ATOM TICKETS - CORP PAY 7.31.25 | | $1,658.01 | $101,158.00 |
| 08/11/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $565.00 | $101,723.00 |
| 08/11/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $475.00 | $102,198.00 |
| 08/11/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $375.00 | $102,573.00 |
| 08/11/2025 | External Deposit Sysco Corporatio - Payment USBL056105700S | | $3.40 | $102,576.40 |
| 08/11/2025 | External Deposit Sysco Corporatio - Payment USBL032175901S | | $2.28 | $102,578.68 |
| 08/11/2025 | External Withdrawal PATHFINDER SOFTW - SALE | $25.00 | | $102,553.68 |
| 08/11/2025 | External Withdrawal WORLDPAY ACH - BILLING 2123Z | $77.40 | | $102,476.28 |
| 08/11/2025 | External Withdrawal AMEX EPAYMENT ER AM - ACH PMT M1342 | $611.15 | | $101,865.13 |
| 08/11/2025 | External Withdrawal PATHFINDER SOFTW - SALE | $719.58 | | $101,145.55 |
| 08/11/2025 | Check 27546 | $4,272.99 | | $96,872.56 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-09 WT7 ST-D3R2Y9U5H6L2 | | $20,697.64 | $117,570.20 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-08 WT7 ST-I0H3H5N1W2M4 | | $17,577.30 | $135,147.50 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-10 WT7 ST-Q1L9R2Q1K4V7 | | $17,158.82 | $152,306.32 |
| 08/12/2025 | External Deposit INDY CINEMA GROU - 08-08 LM16 ST-C0P2R4Y9V5X6 | | $10,461.86 | $162,768.18 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-09 LM16 ST-Y2L8D9W4U3F6 | | $9,838.26 | $172,606.44 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-09 VB11 ST-F6C1M1K5O9F0 | | $8,538.57 | $181,145.01 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-10 LM16 ST-F7D2B1A0A5H9 | | $7,829.96 | $188,974.97 |

## Commercial  -  XXXXX1905 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-08 VB11 ST-O1L2U1K6I1Y0 | | $5,763.23 | $194,738.20 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-10 VB11 ST-R2W9F0Y1F2P8 | | $5,100.69 | $199,838.89 |
| 08/12/2025 | External Deposit INDY Cinema Grou - 08-07 VB11 ST-N9C8L4F1E4X1 | | $2,759.91 | $202,598.80 |
| 08/12/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,708.44 | $205,307.24 |
| 08/12/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $520.00 | $205,827.24 |
| 08/12/2025 | External Withdrawal Sysco Corporatio - Payment USBL056874222S | $1,218.68 | | $204,608.56 |
| 08/12/2025 | External Withdrawal Sysco Corporatio - Payment USBL056154555S | $1,657.33 | | $202,951.23 |
| 08/12/2025 | Domestic Wire Withdrawal Outgoing Wire VISTAR | $5,872.34 | | $197,078.89 |
| 08/12/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12184 | $25.00 | | $197,053.89 |
| 08/12/2025 | Domestic Wire Withdrawal Outgoing Wire TRINET HR III INC | $18,300.28 | | $178,753.61 |
| 08/12/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12185 | $25.00 | | $178,728.61 |
| 08/12/2025 | Domestic Wire Withdrawal Outgoing Wire VISTAR | $1,542.97 | | $177,185.64 |
| 08/12/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12186 | $25.00 | | $177,160.64 |
| 08/12/2025 | Check 27539 | $661.62 | | $176,499.02 |
| 08/12/2025 | Check 27541 | $4,456.55 | | $172,042.47 |
| 08/12/2025 | Check 27547 | $6,987.28 | | $165,055.19 |
| 08/13/2025 | External Deposit INDY CINEMA GROU - 08-11 WT7 ST-F7S9U1K4E3V8 | | $9,754.90 | $174,810.09 |
| 08/13/2025 | External Deposit INDY Cinema Grou - 08-11 LM16 ST-B0Y5W7Q0P2P8 | | $5,265.28 | $180,075.37 |
| 08/13/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,725.36 | $181,800.73 |
| 08/13/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $385.00 | $182,185.73 |
| 08/13/2025 | External Withdrawal BILLMATRIX - BILLPAYFEE 21239844732 | $3.50 | | $182,182.23 |
| 08/13/2025 | External Withdrawal FIS* VERIZON - BILL PAY 21239844731 | $491.63 | | $181,690.60 |
| 08/13/2025 | External Withdrawal HARLAND CLARKE - CHK ORDERS | $559.05 | | $181,131.55 |
| 08/13/2025 | External Withdrawal FPL DIRECT DEBIT 00000000000000000000 - ELEC PYMT | $8,032.06 | | $173,099.49 |
| 08/13/2025 | Check 27538 | $1,050.00 | | $172,049.49 |
| 08/14/2025 | External Deposit NBCUNIVERSAL MED A550 - VENDOR PMT ISA* 00* * 00* * 01* * 01* 006981815 * 250813* 143 1* U | | $16,002.56 | $188,052.05 |
| 08/14/2025 | External Deposit INDY Cinema Grou - 08-12 WT7 ST-Q3T0X2A0W8B1 | | $15,550.73 | $203,602.78 |
| 08/14/2025 | External Deposit INDY Cinema Grou - 08-12 LM16 | | $7,501.75 | $211,104.53 |

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ST-G4E4P1Z9U7U5 | | | |
| 08/14/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,955.37 | $213,059.90 |
| 08/14/2025 | External Deposit INDY Cinema Grou - 08-11 VB11 ST-O5B7L0M1Y1X9 | | $1,200.99 | $214,260.89 |
| 08/14/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $465.00 | $214,725.89 |
| 08/14/2025 | External Withdrawal Sysco Corporatio - Payment USBL032416941S | $1,089.23 | | $213,636.66 |
| 08/14/2025 | Check 27528 | $1,072.50 | | $212,564.16 |
| 08/14/2025 | Check 27398 | $2,767.50 | | $209,796.66 |
| 08/14/2025 | Check 27542 | $5,018.16 | | $204,778.50 |
| 08/14/2025 | Check 27548 | $10,600.00 | | $194,178.50 |
| 08/15/2025 | External Deposit 18101SCREENVISIO - PAYMENTS 445 | | $17,741.24 | $211,919.74 |
| 08/15/2025 | External Deposit INDY Cinema Grou - 08-13 WT7 ST-R1K0Q4Y1R0T8 | | $10,586.64 | $222,506.38 |
| 08/15/2025 | External Deposit NBCUNIVERSAL MED A550 - VENDOR PMT ISA* 00* * 00* * 01* * 01* 006981815 * 250814* 142 1* U | | $7,845.66 | $230,352.04 |
| 08/15/2025 | External Deposit INDY Cinema Grou - 08-13 LM16 ST-F5Y1P0Y7I8P6 | | $3,241.35 | $233,593.39 |
| 08/15/2025 | External Deposit INDY Cinema Grou - 08-12 VB11 ST-D0B0K1O3I0O3 | | $2,423.35 | $236,016.74 |
| 08/15/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,749.51 | $237,766.25 |
| 08/15/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $390.00 | $238,156.25 |
| 08/15/2025 | External Withdrawal FORD MOTOR CR - FORDCREDIT | $740.66 | | $237,415.59 |
| 08/15/2025 | External Withdrawal Johnson Brothers - WEB PYMNT | $832.35 | | $236,583.24 |
| 08/15/2025 | External Withdrawal warnerbrosllc - WEB PYMNT | $29,866.45 | | $206,716.79 |
| 08/15/2025 | Domestic Wire Withdrawal Outgoing Wire VISTAR | $649.74 | | $206,067.05 |
| 08/15/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12236 | $25.00 | | $206,042.05 |
| 08/15/2025 | Domestic Wire Withdrawal Outgoing Wire SOUTHERN GLAZERS | $1,127.59 | | $204,914.46 |
| 08/15/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12237 | $25.00 | | $204,889.46 |
| 08/15/2025 | Check 27544 | $393.80 | | $204,495.66 |
| 08/15/2025 | Check 27545 | $1,479.58 | | $203,016.08 |
| 08/15/2025 | Check 27536 | $1,822.00 | | $201,194.08 |
| 08/15/2025 | Check 27551 | $3,416.88 | | $197,777.20 |
| 08/15/2025 | Check 27550 | $6,747.14 | | $191,030.06 |
| 08/15/2025 | Check 27549 | $60,218.17 | | $130,811.89 |
| 08/18/2025 | External Deposit INDY Cinema Grou - 08-14 WT7 ST-K8Q3U3O1O3A0 | | $9,284.31 | $140,096.20 |
| 08/18/2025 | External Deposit INDY Cinema Grou - 08-14 LM16 | | $5,749.99 | $145,846.19 |

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ST-Q4Y1S2Z5W0Q4 | | | |
| 08/18/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $4,170.86 | $150,017.05 |
| 08/18/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,351.19 | $152,368.24 |
| 08/18/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,273.49 | $154,641.73 |
| 08/18/2025 | External Deposit ATOM TICKETS - CORP PAY 8.7.25 | | $1,665.15 | $156,306.88 |
| 08/18/2025 | External Deposit INDY Cinema Grou - 08-13 VB11 ST-S3D5Q5Y5U4Y6 | | $1,664.66 | $157,971.54 |
| 08/18/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $690.00 | $158,661.54 |
| 08/18/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $570.00 | $159,231.54 |
| 08/18/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $218.00 | $159,449.54 |
| 08/18/2025 | External Deposit Sysco Corporatio - Payment USBL032416941S | | $2.26 | $159,451.80 |
| 08/18/2025 | External Deposit Sysco Corporatio - Payment USBL056105700S | | $2.19 | $159,453.99 |
| 08/18/2025 | External Deposit Sysco Corporatio - Payment USBL032175901S | | $1.09 | $159,455.08 |
| 08/18/2025 | External Withdrawal FPL DIRECT DEBIT 0000000000000000000 - ELEC PYMT | $236.00 | | $159,219.08 |
| 08/18/2025 | External Withdrawal WASTE MANAGEMENT - PAYMENT Log in to the MY WM Account Page for payment details. | $950.00 | | $158,269.08 |
| 08/18/2025 | External Withdrawal WASTE MANAGEMENT - PAYMENT Log in to the MY WM Account Page for payment details. | $1,268.75 | | $157,000.33 |
| 08/18/2025 | Domestic Wire Withdrawal Outgoing Wire IPFS CORPORATION | $22,773.07 | | $134,227.26 |
| 08/18/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12250 | $25.00 | | $134,202.26 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-16 WT7 ST-H9O6J8Y2A2J9 | | $15,207.62 | $149,409.88 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-15 WT7 ST-A8B3T9R3I5T6 | | $14,154.36 | $163,564.24 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-17 WT7 ST-B2O8N0U4R2N3 | | $12,230.26 | $175,794.50 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-16 LM16 ST-R2V8K9F4P4N9 | | $7,498.11 | $183,292.61 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-16 VB11 ST-J1M4C5B1K0B6 | | $6,912.51 | $190,205.12 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-15 LM16 ST-U8L8I7G1D9N1 | | $6,566.40 | $196,771.52 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-17 LM16 | | $5,681.03 | $202,452.55 |

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|-------:|--------:|--------:|
| | ST-E0E7D9H9S3Y6 | | | |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-17 VB11 ST-Q0G1M4S1N2E6 | | $4,450.12 | $206,902.67 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-15 VB11 ST-D0V4D6O6G6A1 | | $3,227.52 | $210,130.19 |
| 08/19/2025 | External Deposit INDY Cinema Grou - 08-14 VB11 ST-X8K9R7C4W5S0 | | $2,124.86 | $212,255.05 |
| 08/19/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,641.90 | $213,896.95 |
| 08/19/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $445.00 | $214,341.95 |
| 08/19/2025 | External Withdrawal Sysco Corporatio - Payment USBL056154555S | $1,166.85 | | $213,175.10 |
| 08/19/2025 | External Withdrawal Sysco Corporatio - Payment USBL056874222S | $1,502.87 | | $211,672.23 |
| 08/19/2025 | Domestic Wire Withdrawal Outgoing Wire CINEMAWORLD OF FLORIDA INC | $70,000.00 | | $141,672.23 |
| 08/19/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12258 | $25.00 | | $141,647.23 |
| 08/19/2025 | Check 27552 | $977.66 | | $140,669.57 |
| 08/19/2025 | Check 27580 | $4,984.48 | | $135,685.09 |
| 08/20/2025 | External Deposit INDY Cinema Grou - 08-18 WT7 ST-U2R9P8W8B3G6 | | $5,037.63 | $140,722.72 |
| 08/20/2025 | External Deposit INDY Cinema Grou - 08-18 LM16 ST-P6E3R7D3G5A9 | | $3,506.56 | $144,229.28 |
| 08/20/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,580.30 | $145,809.58 |
| 08/20/2025 | External Deposit INDY Cinema Grou - 08-18 VB11 ST-H6E2R2R7W7E8 | | $1,039.82 | $146,849.40 |
| 08/20/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $180.00 | $147,029.40 |
| 08/20/2025 | External Withdrawal FLA DEPT REVENUE SALES TAX - C01 226110886 | $12,663.69 | | $134,365.71 |
| 08/20/2025 | External Withdrawal FLA DEPT REVENUE SALES TAX - C01 226113482 | $16,308.27 | | $118,057.44 |
| 08/20/2025 | Check 27573 | $727.79 | | $117,329.65 |
| 08/20/2025 | Check 27555 | $939.75 | | $116,389.90 |
| 08/20/2025 | Check 27597 | $1,000.00 | | $115,389.90 |
| 08/20/2025 | Check 27576 | $1,791.94 | | $113,597.96 |
| 08/20/2025 | Check 27596 | $2,282.51 | | $111,315.45 |
| 08/20/2025 | Check 27557 | $3,000.00 | | $108,315.45 |
| 08/20/2025 | Check 27553 | $4,454.77 | | $103,860.68 |
| 08/20/2025 | Check 27572 | $5,415.47 | | $98,445.21 |
| 08/21/2025 | External Deposit INDY Cinema Grou - 08-19 WT7 ST-H5M0S8P7Q2Y4 | | $10,621.72 | $109,066.93 |

# Commercial  -  XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/21/2025 | External Deposit NBCUNIVERSAL MED A550 - VENDOR PMT ISA* 00* * 00* * 01* * 01* 006981815 * 250820* 143 3* U | | $10,440.22 | $119,507.15 |
| 08/21/2025 | External Deposit INDY Cinema Grou - 08-19 LM16 ST-G4P4E7T9U3X9 | | $6,473.60 | $125,980.75 |
| 08/21/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $3,082.63 | $129,063.38 |
| 08/21/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $685.00 | $129,748.38 |
| 08/21/2025 | External Withdrawal STATE OF RI - TAX PMT FR0002723166 | $1,783.03 | | $127,965.35 |
| 08/21/2025 | External Withdrawal STATE OF RI - TAX PMT FR0002723147 | $12,164.46 | | $115,800.89 |
| 08/21/2025 | Check 27569 | $427.90 | | $115,372.99 |
| 08/21/2025 | Check 27567 | $682.90 | | $114,690.09 |
| 08/21/2025 | Check 27570 | $791.40 | | $113,898.69 |
| 08/21/2025 | Check 27594 | $821.75 | | $113,076.94 |
| 08/21/2025 | Check 27568 | $1,591.87 | | $111,485.07 |
| 08/21/2025 | Check 27592 | $2,753.62 | | $108,731.45 |
| 08/22/2025 | External Deposit INDY Cinema Grou - 08-20 WT7 ST-O6Z5S6D4R7A2 | | $8,562.84 | $117,294.29 |
| 08/22/2025 | External Deposit INDY Cinema Grou - 08-20 LM16 ST-B8I1S0P8E7L2 | | $6,736.66 | $124,030.95 |
| 08/22/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $6,595.15 | $130,626.10 |
| 08/22/2025 | External Deposit INDY Cinema Grou - 08-19 VB11 ST-U3Y8G2X2G7W2 | | $2,013.86 | $132,639.96 |
| 08/22/2025 | External Deposit INDY Cinema Grou - 08-20 VB11 ST-F9L2L2X9D4K3 | | $1,043.91 | $133,683.87 |
| 08/22/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $735.00 | $134,418.87 |
| 08/22/2025 | External Withdrawal BILLMATRIX - BILLPAYFEE 14274963642 | $3.50 | | $134,415.37 |
| 08/22/2025 | External Withdrawal Sysco Corporatio - Payment USBL056874222S | $84.79 | | $134,330.58 |
| 08/22/2025 | External Withdrawal FIS* VERIZON - BILL PAY 14274963641 | $655.10 | | $133,675.48 |
| 08/22/2025 | External Withdrawal WASTE MANAGEMENT - PAYMENT Log in to the MY WM Account Page for payment details. | $796.98 | | $132,878.50 |
| 08/22/2025 | External Withdrawal FPL DIRECT DEBIT 00000000000000000000 - ELEC PYMT | $6,819.86 | | $126,058.64 |
| 08/22/2025 | External Withdrawal warnerbrosllc - WEB PYMNT | $17,927.55 | | $108,131.09 |
| 08/22/2025 | Check 27584 | $775.98 | | $107,355.11 |
| 08/22/2025 | Check 27591 | $954.53 | | $106,400.58 |
| 08/22/2025 | Check 27589 | $1,116.44 | | $105,284.14 |

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|-----------|-------------|--------|---------|---------|
| 08/22/2025 | Check 27587 | $1,169.55 | | $104,114.59 |
| 08/22/2025 | Check 27582 | $1,472.93 | | $102,641.66 |
| 08/22/2025 | Check 27590 | $15,701.14 | | $86,940.52 |
| 08/22/2025 | Check 27586 | $22,209.38 | | $64,731.14 |
| 08/25/2025 | External Deposit INDY Cinema Grou - 08-21 WT7 ST-E2X2E9B5I9I3 | | $6,346.46 | $71,077.60 |
| 08/25/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $4,530.96 | $75,608.56 |
| 08/25/2025 | External Deposit INDY Cinema Grou - 08-21 LM16 ST-B7G3K6N1R5I9 | | $4,079.57 | $79,688.13 |
| 08/25/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $3,089.37 | $82,777.50 |
| 08/25/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,666.18 | $85,443.68 |
| 08/25/2025 | External Deposit ATOM TICKETS - CORP PAY 8.14.25 | | $1,865.11 | $87,308.79 |
| 08/25/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $680.00 | $87,988.79 |
| 08/25/2025 | External Deposit INDY Cinema Grou - 08-21 VB11 ST-S8R0H2B6L7F1 | | $653.37 | $88,642.16 |
| 08/25/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $510.00 | $89,152.16 |
| 08/25/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $470.00 | $89,622.16 |
| 08/25/2025 | External Deposit Sysco Corporatio - Payment USBL056105700S | | $2.16 | $89,624.32 |
| 08/25/2025 | Domestic Wire Withdrawal Outgoing Wire BETSON ENTERPRISES | $189.73 | | $89,434.59 |
| 08/25/2025 | Domestic Wire W/D Fee Outgoing Wire Fee 12298 | $25.00 | | $89,409.59 |
| 08/25/2025 | Check 27578 | $1,796.36 | | $87,613.23 |
| 08/25/2025 | Check 27588 | $5,795.31 | | $81,817.92 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-23 WT7 ST-J4E7B6G5H3P2 | | $10,586.33 | $92,404.25 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-22 WT7 ST-F0K0V6A6X4R6 | | $8,254.32 | $100,658.57 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-24 WT7 ST-O8Q9O8V1S4P7 | | $7,074.44 | $107,733.01 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-23 LM16 ST-P9D8K9Z5U5Q4 | | $5,495.96 | $113,228.97 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-23 VB11 ST-V9S7B9C4A0W7 | | $5,274.76 | $118,503.73 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-24 LM16 ST-D9T9W6I1S5E1 | | $4,239.84 | $122,743.57 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-22 LM16 | | $3,421.56 | $126,165.13 |

# Commercial - XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | ST-F1Q9X5Q2U7W0 | | | |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-24 VB11 ST-Z7H3H0V3I1O4 | | $3,010.01 | $129,175.14 |
| 08/26/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,502.30 | $131,677.44 |
| 08/26/2025 | External Deposit INDY Cinema Grou - 08-22 VB11 ST-O0D8I3G3I4G7 | | $2,019.31 | $133,696.75 |
| 08/26/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $404.00 | $134,100.75 |
| 08/26/2025 | External Withdrawal Sysco Corporatio - Payment USBL056154555S | $1,418.44 | | $132,682.31 |
| 08/26/2025 | External Withdrawal Vistar Corporati EDI - EDI PYMNTS 106/10543062 | $3,493.37 | | $129,188.94 |
| 08/26/2025 | Descriptive Withdrawal August Cash Management Fees | $60.00 | | $129,128.94 |
| 08/26/2025 | Check 27559 | $150.00 | | $128,978.94 |
| 08/26/2025 | Check 27577 | $583.00 | | $128,395.94 |
| 08/26/2025 | Check 27585 | $674.00 | | $127,721.94 |
| 08/26/2025 | Check 27571 | $1,590.94 | | $126,131.00 |
| 08/26/2025 | Check 27574 | $2,430.73 | | $123,700.27 |
| 08/26/2025 | Check 27556 | $3,000.00 | | $120,700.27 |
| 08/26/2025 | Check 27583 | $4,000.00 | | $116,700.27 |
| 08/27/2025 | External Deposit INDY Cinema Grou - 08-25 WT7 ST-L7T9H9K7R7Q2 | | $4,264.22 | $120,964.49 |
| 08/27/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $2,657.22 | $123,621.71 |
| 08/27/2025 | External Deposit INDY Cinema Grou - 08-25 LM16 ST-V5C5A2K7M3O4 | | $2,207.17 | $125,828.88 |
| 08/27/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $664.71 | $126,493.59 |
| 08/27/2025 | External Deposit INDY Cinema Grou - 08-25 VB11 ST-T3V7A2D5V7Y2 | | $508.67 | $127,002.26 |
| 08/27/2025 | External Withdrawal Vistar Corporati EDI - EDI PYMNTS 139/10543064 | $765.27 | | $126,236.99 |
| 08/27/2025 | Check 27565 | $162.54 | | $126,074.45 |
| 08/27/2025 | Check 27561 | $242.81 | | $125,831.64 |
| 08/27/2025 | Check 27560 | $478.59 | | $125,353.05 |
| 08/27/2025 | Check 27600 | $947.46 | | $124,405.59 |
| 08/27/2025 | Check 27608 | $1,194.88 | | $123,210.71 |
| 08/27/2025 | Check 27554 | $1,274.27 | | $121,936.44 |
| 08/27/2025 | Check 27601 | $1,735.38 | | $120,201.06 |
| 08/27/2025 | Check 27566 | $2,511.37 | | $117,689.69 |
| 08/27/2025 | Check 27575 | $2,517.00 | | $115,172.69 |
| 08/27/2025 | Check 27599 | $3,385.80 | | $111,786.89 |

**Clinton Savings Bank**
An experience you can bank on.

# Commercial  -  XXXXX1905 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/28/2025 | External Deposit INDY Cinema Grou - 08-26 WT7 ST-Z1V1Q3N5N2J1 | | $8,725.05 | $120,511.94 |
| 08/28/2025 | External Deposit NBCUNIVERSAL MED A550 - VENDOR PMT ISA* 00* * 00* * 01* * 01* 006981815 * 250827* 142 4* U | | $7,311.90 | $127,823.84 |
| 08/28/2025 | External Deposit INDY Cinema Grou - 08-26 LM16 ST-Q1F0S0K9L5H2 | | $2,954.30 | $130,778.14 |
| 08/28/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,679.34 | $132,457.48 |
| 08/28/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $412.00 | $132,869.48 |
| 08/28/2025 | External Withdrawal Sysco Corporatio - Payment USBL032416941S | $871.06 | | $131,998.42 |
| 08/28/2025 | Check 27579 | $225.00 | | $131,773.42 |
| 08/28/2025 | Check 27607 | $24,330.40 | | $107,443.02 |
| 08/28/2025 | Check 27602 | $77,000.00 | | $30,443.02 |
| 08/29/2025 | External Deposit INDY Cinema Grou - 08-27 WT7 ST-H3G0X9U4T7Q9 | | $3,535.04 | $33,978.06 |
| 08/29/2025 | External Deposit INDY Cinema Grou - 08-26 VB11 ST-A3O1E6Y4P8I7 | | $1,421.55 | $35,399.61 |
| 08/29/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES - COMB. DEP. Worldpay COMB. DEP. TERM 45023907741002 BATCH 44450239 | | $1,239.73 | $36,639.34 |
| 08/29/2025 | External Deposit INDY Cinema Grou - 08-27 VB11 ST-Z0A1P3P4B1N8 | | $907.81 | $37,547.15 |
| 08/29/2025 | External Deposit INDY Cinema Grou - 08-27 LM16 ST-W0F5U8D2S9Z2 | | $821.74 | $38,368.89 |
| 08/29/2025 | External Deposit 5/3 BANKCARD SYS CW LANES AND GAMES- - COMB. DEP. Worldpay COMB. DEP. TERM 45042806703 BATCH 4445042 | | $348.00 | $38,716.89 |
| 08/29/2025 | External Withdrawal Sysco Corporatio - Payment USBL032416941S | $157.46 | | $38,559.43 |
| 08/29/2025 | External Withdrawal Vistar Corporati EDI - EDI PYMNTS 263/10543061 | $1,970.33 | | $36,589.10 |
| 08/29/2025 | External Withdrawal warnerbrosllc - WEB PYMNT | $35,017.92 | | $1,571.18 |
| 08/29/2025 | Check 27604 | $280.00 | | $1,291.18 |
| 08/29/2025 | Check 27606 | $545.85 | | $745.33 |
| **08/31/2025** | **Ending Balance** | | | **$745.33** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 27398 | 08/14/2025 | $2,767.50 | 27532 | 08/07/2025 | $2,608.04 | 27539 | 08/12/2025 | $661.62 |
| 27515* | 08/01/2025 | $500.00 | 27533 | 08/07/2025 | $1,841.40 | 27540 | 08/07/2025 | $6,388.35 |
| 27524* | 08/05/2025 | $453.00 | 27534 | 08/07/2025 | $6,102.15 | 27541 | 08/12/2025 | $4,456.55 |
| 27528* | 08/14/2025 | $1,072.50 | 27535 | 08/08/2025 | $23,251.86 | 27542 | 08/14/2025 | $5,018.16 |
| 27529 | 08/05/2025 | $11,337.28 | 27536 | 08/15/2025 | $1,822.00 | 27543 | 08/08/2025 | $164.82 |
| 27530 | 08/05/2025 | $32,164.10 | 27537 | 08/08/2025 | $360.00 | 27544 | 08/15/2025 | $393.80 |
| 27531 | 08/05/2025 | $1,314.40 | 27538 | 08/13/2025 | $1,050.00 | 27545 | 08/15/2025 | $1,479.58 |

## Commercial - XXXXX1905 (continued)

### Checks Cleared (continued)

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 27546 | 08/11/2025 | $4,272.99 | 27568 | 08/21/2025 | $1,591.87 | 27587 | 08/22/2025 | $1,169.55 |
| 27547 | 08/12/2025 | $6,987.28 | 27569 | 08/21/2025 | $427.90 | 27588 | 08/25/2025 | $5,795.31 |
| 27548 | 08/14/2025 | $10,600.00 | 27570 | 08/21/2025 | $791.40 | 27589 | 08/22/2025 | $1,116.44 |
| 27549 | 08/15/2025 | $60,218.17 | 27571 | 08/26/2025 | $1,590.94 | 27590 | 08/22/2025 | $15,701.14 |
| 27550 | 08/15/2025 | $6,747.14 | 27572 | 08/20/2025 | $5,415.47 | 27591 | 08/22/2025 | $954.53 |
| 27551 | 08/15/2025 | $3,416.88 | 27573 | 08/20/2025 | $727.79 | 27592 | 08/21/2025 | $2,753.62 |
| 27552 | 08/19/2025 | $977.66 | 27574 | 08/26/2025 | $2,430.73 | 27594* | 08/21/2025 | $821.75 |
| 27553 | 08/20/2025 | $4,454.77 | 27575 | 08/27/2025 | $2,517.00 | 27596* | 08/20/2025 | $2,282.51 |
| 27554 | 08/27/2025 | $1,274.27 | 27576 | 08/20/2025 | $1,791.94 | 27597 | 08/20/2025 | $1,000.00 |
| 27555 | 08/20/2025 | $939.75 | 27577 | 08/26/2025 | $583.00 | 27599* | 08/27/2025 | $3,385.80 |
| 27556 | 08/26/2025 | $3,000.00 | 27578 | 08/25/2025 | $1,796.36 | 27600 | 08/27/2025 | $947.46 |
| 27557 | 08/20/2025 | $3,000.00 | 27579 | 08/28/2025 | $225.00 | 27601 | 08/27/2025 | $1,735.38 |
| 27559* | 08/26/2025 | $150.00 | 27580 | 08/19/2025 | $4,984.48 | 27602 | 08/28/2025 | $77,000.00 |
| 27560 | 08/27/2025 | $478.59 | 27582* | 08/22/2025 | $1,472.93 | 27604* | 08/29/2025 | $280.00 |
| 27561 | 08/27/2025 | $242.81 | 27583 | 08/26/2025 | $4,000.00 | 27606* | 08/29/2025 | $545.85 |
| 27565* | 08/27/2025 | $162.54 | 27584 | 08/22/2025 | $775.98 | 27607 | 08/28/2025 | $24,330.40 |
| 27566 | 08/27/2025 | $2,511.37 | 27585 | 08/26/2025 | $674.00 | 27608 | 08/27/2025 | $1,194.88 |
| 27567 | 08/21/2025 | $682.90 | 27586 | 08/22/2025 | $22,209.38 | | | |

* Indicates skipped check number

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Analyzed Business Checking

Account number: 3976136857 ■ August 1, 2025 - August 31, 2025 ■ Page 1 of 5



CINEMAWORLD OF FLORIDA, INC.
970 16TH PL
VERO BEACH FL 32960-5516

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*

  1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
        P.O. Box 6995
        Portland, OR  97228-6995

## Account summary

*Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████6857 | $17,068.49 | $192,684.71 | -$182,185.66 | $27,567.54 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 360.00 | Safevantage Deposit |
| | 08/01 | 249.00 | Safevantage Deposit |
| | 08/01 | 884.00 | Safevantage Deposit |
| | 08/01 | 957.00 | Safevantage Deposit |
| | 08/01 | 2,182.00 | Safevantage Deposit |
| | 08/04 | 863.00 | Safevantage Deposit |
| | 08/04 | 978.00 | Safevantage Deposit |
| | 08/04 | 1,286.00 | Safevantage Deposit |
| | 08/04 | 1,734.00 | Safevantage Deposit |
| | 08/04 | 1,041.00 | Safevantage Deposit |
| | 08/04 | 1,221.00 | Safevantage Deposit |
| | 08/04 | 1,900.00 | Safevantage Deposit |
| | 08/04 | 3,745.00 | Safevantage Deposit |
| | 08/04 | 921.00 | Safevantage Deposit |
| | 08/04 | 931.00 | Safevantage Deposit |
| | 08/04 | 641.00 | Cash Vault Deposit |
| | 08/04 | 1,174.00 | Safevantage Deposit |
| | 08/04 | 753.00 | Safevantage Deposit |
| | 08/04 | 1,005.00 | Safevantage Deposit |
| | 08/04 | 1,381.00 | Safevantage Deposit |
| | 08/04 | 2,248.00 | Safevantage Deposit |
| | 08/05 | 568.00 | Safevantage Deposit |
| | 08/05 | 343.00 | Safevantage Deposit |
| | 08/05 | 557.00 | Safevantage Deposit |
| | 08/05 | 695.00 | Safevantage Deposit |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/05 | 1,380.00 | Safevantage Deposit |
| | 08/06 | 1,328.00 | Safevantage Deposit |
| | 08/06 | 663.00 | Safevantage Deposit |
| | 08/06 | 1,022.00 | Safevantage Deposit |
| | 08/06 | 1,355.00 | Safevantage Deposit |
| | 08/06 | 2,608.00 | Safevantage Deposit |
| | 08/07 | 0.05 | Cash Only Customer Deposit |
| | 08/07 | 0.10 | Cash Only Customer Deposit |
| | 08/07 | 0.11 | Cash Only Customer Deposit |
| | 08/07 | 0.13 | Cash Only Customer Deposit |
| | 08/07 | 0.14 | Cash Only Customer Deposit |
| | 08/07 | 0.73 | Cash Only Customer Deposit |
| | 08/07 | 0.95 | Cash Only Customer Deposit |
| | 08/07 | 323.66 | Cash Vault Deposit |
| | 08/07 | 360.96 | Cash Vault Deposit |
| | 08/07 | 138.00 | Safevantage Deposit |
| | 08/07 | 180.00 | Safevantage Deposit |
| | 08/07 | 531.00 | Safevantage Deposit |
| | 08/07 | 785.00 | Safevantage Deposit |
| | 08/07 | 1,316.00 | Safevantage Deposit |
| | 08/08 | 401.00 | Safevantage Deposit |
| | 08/08 | 355.00 | Safevantage Deposit |
| | 08/08 | 506.00 | Safevantage Deposit |
| | 08/08 | 830.00 | Safevantage Deposit |
| | 08/08 | 1,238.00 | Safevantage Deposit |
| | 08/11 | 1,322.00 | Safevantage Deposit |
| | 08/11 | 1,769.00 | Safevantage Deposit |
| | 08/11 | 697.00 | Safevantage Deposit |
| | 08/11 | 1,030.00 | Safevantage Deposit |
| | 08/11 | 1,706.00 | Safevantage Deposit |
| | 08/11 | 2,673.00 | Safevantage Deposit |
| | 08/11 | 721.00 | Safevantage Deposit |
| | 08/11 | 922.00 | Safevantage Deposit |
| | 08/11 | 100.00 | Cash Vault Deposit |
| | 08/11 | 2,867.78 | Cash Vault Deposit |
| | 08/11 | 1.09 | Safevantage Cash Only Manual Drop |
| | 08/11 | 700.00 | Safevantage Deposit |
| | 08/11 | 655.00 | Safevantage Deposit |
| | 08/11 | 1,200.00 | Safevantage Deposit |
| | 08/11 | 1,569.00 | Safevantage Deposit |
| | 08/12 | 362.00 | Safevantage Deposit |
| | 08/12 | 348.00 | Safevantage Deposit |
| | 08/12 | 423.00 | Safevantage Deposit |
| | 08/12 | 1,074.00 | Safevantage Deposit |
| | 08/13 | 1,428.00 | Safevantage Deposit |
| | 08/13 | 882.00 | Safevantage Deposit |
| | 08/13 | 1,256.00 | Safevantage Deposit |
| | 08/13 | 3,343.00 | Safevantage Deposit |
| | 08/14 | 0.20 | Cash Only Customer Deposit |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ⬛⬛⬛⬛6857 ■ August 1, 2025 - August 31, 2025 ■ Page 3 of 5



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/14 | 0.59 | Cash Only Customer Deposit |
| | 08/14 | 0.76 | Cash Only Customer Deposit |
| | 08/14 | 0.47 | Cash Only Customer Deposit |
| | 08/14 | 0.89 | Cash Only Customer Deposit |
| | 08/14 | 0.89 | Cash Only Customer Deposit |
| | 08/14 | 0.02 | Cash Only Customer Deposit |
| | 08/14 | 0.81 | Cash Only Customer Deposit |
| | 08/14 | 450.99 | Cash Vault Deposit |
| | 08/14 | 336.00 | Safevantage Deposit |
| | 08/14 | 93.00 | Safevantage Deposit |
| | 08/14 | 464.00 | Safevantage Deposit |
| | 08/14 | 804.00 | Safevantage Deposit |
| | 08/14 | 700.00 | Cash Vault - Missing Deposit Slip |
| | 08/15 | 419.00 | Safevantage Deposit |
| | 08/15 | 396.00 | Safevantage Deposit |
| | 08/15 | 487.00 | Safevantage Deposit |
| | 08/15 | 1,617.00 | Safevantage Deposit |
| | 08/18 | 975.00 | Safevantage Deposit |
| | 08/18 | 1,396.00 | Safevantage Deposit |
| | 08/18 | 857.00 | Safevantage Deposit |
| | 08/18 | 1,140.00 | Safevantage Deposit |
| | 08/18 | 1,484.00 | Safevantage Deposit |
| | 08/18 | 1,986.00 | Safevantage Deposit |
| | 08/18 | 625.00 | Safevantage Deposit |
| | 08/18 | 726.00 | Safevantage Deposit |
| | 08/18 | 0.08 | Safevantage Cash Only Manual Drop |
| | 08/18 | 521.00 | Safevantage Deposit |
| | 08/18 | 846.00 | Safevantage Deposit |
| | 08/18 | 1,052.00 | Safevantage Deposit |
| | 08/18 | 1,446.00 | Safevantage Deposit |
| | 08/19 | 70,000.00 | WT Fed#00101 Clinton Savings Ba /Org=Cinemaworld of Florida, Inc Srf# 2113731150012258 Trn#250819121032 Rfb# |
| | 08/19 | 625.00 | Safevantage Deposit |
| | 08/19 | 226.00 | Safevantage Deposit |
| | 08/19 | 466.00 | Safevantage Deposit |
| | 08/19 | 956.00 | Safevantage Deposit |
| | 08/20 | 792.00 | Safevantage Deposit |
| | 08/20 | 732.00 | Safevantage Deposit |
| | 08/20 | 1,189.00 | Safevantage Deposit |
| | 08/20 | 2,378.00 | Safevantage Deposit |
| | 08/21 | 0.41 | Cash Only Customer Deposit |
| | 08/21 | 0.50 | Cash Only Customer Deposit |
| | 08/21 | 0.57 | Cash Only Customer Deposit |
| | 08/21 | 0.68 | Cash Only Customer Deposit |
| | 08/21 | 0.76 | Cash Only Customer Deposit |
| | 08/21 | 0.87 | Cash Only Customer Deposit |
| | 08/21 | 368.96 | Cash Vault Deposit |
| | 08/21 | 437.00 | Safevantage Deposit |
| | 08/21 | 244.00 | Safevantage Deposit |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/21 | 1,223.00 | Safevantage Deposit |
| | 08/21 | 2,064.00 | Safevantage Deposit |
| | 08/22 | 328.00 | Safevantage Deposit |
| | 08/22 | 293.00 | Safevantage Deposit |
| | 08/22 | 732.00 | Safevantage Deposit |
| | 08/22 | 853.00 | Safevantage Deposit |
| | 08/25 | 388.00 | Safevantage Deposit |
| | 08/25 | 1,022.00 | Safevantage Deposit |
| | 08/25 | 709.00 | Safevantage Deposit |
| | 08/25 | 969.00 | Safevantage Deposit |
| | 08/25 | 1,086.00 | Safevantage Deposit |
| | 08/25 | 1,179.00 | Safevantage Deposit |
| | 08/25 | 78.00 | Safevantage Deposit |
| | 08/25 | 2,180.00 | Safevantage Deposit |
| | 08/25 | 51.00 | Safevantage Cash Only Manual Drop |
| | 08/25 | 120.40 | Safevantage Cash Only Manual Drop |
| | 08/25 | 730.00 | Safevantage Deposit |
| | 08/25 | 444.00 | Safevantage Deposit |
| | 08/25 | 880.00 | Safevantage Deposit |
| | 08/25 | 932.00 | Safevantage Deposit |
| | 08/26 | 263.00 | Safevantage Deposit |
| | 08/26 | 134.00 | Safevantage Deposit |
| | 08/26 | 683.00 | Safevantage Deposit |
| | 08/26 | 869.00 | Safevantage Deposit |
| | 08/27 | 906.00 | Safevantage Deposit |
| | 08/27 | 443.00 | Safevantage Deposit |
| | 08/27 | 794.00 | Safevantage Deposit |
| | 08/27 | 1,486.00 | Safevantage Deposit |
| | 08/28 | 0.02 | Cash Only Customer Deposit |
| | 08/28 | 0.32 | Cash Only Customer Deposit |
| | 08/28 | 0.49 | Cash Only Customer Deposit |
| | 08/28 | 0.83 | Cash Only Customer Deposit |
| | 08/28 | 0.05 | Cash Only Customer Deposit |
| | 08/28 | 0.71 | Cash Only Customer Deposit |
| | 08/28 | 0.74 | Cash Only Customer Deposit |
| | 08/28 | 261.00 | Safevantage Deposit |
| | 08/28 | 181.00 | Safevantage Deposit |
| | 08/28 | 443.00 | Safevantage Deposit |
| | 08/28 | 543.00 | Safevantage Deposit |
| | 08/29 | 240.00 | Safevantage Deposit |
| | 08/29 | 184.00 | Safevantage Deposit |
| | 08/29 | 367.00 | Safevantage Deposit |
| | 08/29 | 391.00 | Safevantage Deposit |
| | | $192,684.71 | Total electronic deposits/bank credits |
| | | $192,684.71 | Total credits |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Account number: ▆▆▆▆▆6857 ■ August 1, 2025 - August 31, 2025 ■ Page 5 of 5



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/05 | 800.00 | Cash Vault - Currency and/OR Coin Order |
| | 08/11 | 1,085.26 | Client Analysis Srvc Chrg 250808 Svc Chge 0725 000003976136857 |
| | 08/12 | 10,000.00 | Online Transfer to Cinemaworld of Florida, Inc. Business Checking xxxxxx8634 Ref #Ib0Thn9F8V on 08/12/25 |
| | 08/18 | 173.46 | WT Fed#03R00 Bank of America, N /Drw/Bnf=Trinet Hr III, Inc. Srf# 20250818B6B7Hu2+ Trn#250818047762 Rfb# 2025081800337981 |
| | 08/20 | 18,659.44 | WT Fed#01R00 Bank of America, N /Drw/Bnf=Trinet Hr III, Inc. Srf# 20250820B6B7Hu3+ Trn#250820032240 Rfb# 2025082000259306 |
| | 08/20 | 129,475.58 | WT Fed#03R00 Bank of America, N /Drw/Bnf=Trinet Hr III, Inc. Srf# 20250820B6B7Hu4+ Trn#250820032248 Rfb# 2025082000259380 |
| | 08/21 | 32.89 | WT Fed#03R00 Bank of America, N /Drw/Bnf=Trinet Hr III, Inc. Srf# 20250821B6B7Hu4+ Trn#250821078061 Rfb# 2025082100260265 |
| | 08/21 | 1,500.00 | Cash Vault - Currency and/OR Coin Order |
| | 08/27 | 19,459.03 | WT Fed#01R00 Bank of America, N /Drw/Bnf=Trinet Hr III, Inc. Srf# 20250827B6B7Hu1+ Trn#250827040509 Rfb# 2025082700332783 |
| | 08/28 | 1,000.00 | Cash Vault - Currency and/OR Coin Order |
| | | $182,185.66 | Total electronic debits/bank debits |
| | | $182,185.66 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 17,068.49 | 08/12 | 69,262.93 | 08/21 | 26,861.01 |
| 08/01 | 21,700.49 | 08/13 | 76,171.93 | 08/22 | 29,067.01 |
| 08/04 | 43,522.49 | 08/14 | 79,024.55 | 08/25 | 39,835.41 |
| 08/05 | 46,265.49 | 08/15 | 81,943.55 | 08/26 | 41,784.41 |
| 08/06 | 53,241.49 | 08/18 | 94,824.17 | 08/27 | 25,954.38 |
| 08/07 | 56,878.32 | 08/19 | 167,097.17 | 08/28 | 26,385.54 |
| 08/08 | 60,208.32 | 08/20 | 24,053.15 | 08/29 | 27,567.54 |
| 08/11 | 77,055.93 | | | | |

Average daily ledger balance     $51,925.13

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.